Diane WILLIS, Plaintiff–Appellant

v.

Ray NAGIN, Mayor, City of New Orleans; Derek Mercadel, Legal Department; Sharon McDonald, Sanitation Department; Warren Riley; Nicole Powell, Officer; Lejean Jackson, Officer, Defendants–Appellees.

No. 10–30155
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

July 19, 2010.

Diane Willis, New Orleans, LA, pro se.

Nolan Patrick Lambert, Lambert & Lambert, New Orleans, LA, Victor L. Papai, Jr., City Attorney's Office, New Orleans, LA, for Defendants–Appellees.

Before DAVIS, SMITH, and DENNIS, Circuit Judges.

PER CURIAM: *

Diane Willis ("Willis"), a resident of New Orleans, filed a *pro se* suit against the City of New Orleans, its mayor and various other city officials, alleging damages related to Sanitation Department mis-billing and multiple instances of police inattention and harassment. The district court gave the *pro se* plaintiff's petition a liberal interpretation, and viewing the petition in that light considered whether she had stated a cause of action under 42 U.S.C. § 1983. The court concluded that she had not. The district court concluded that even if Willis' inattention claims were substantiated, such individual behavior did not qualify as a violation of § 1983. The district court also found that her police inattention and harassment claims did not state a § 1983 claim either, and thus dismissed all of her related claims. Finding that she had stated no federal claim, the district court declined to exercise supplemental jurisdiction over the state claims.

On appeal, Willis simply repeats her earlier arguments alleging police harassment and inaction. She makes no legal argu-

---

* Pursuant to 5TH CIR R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR R. 47.5.4.

* Pursuant to 5TH CIR R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

ment expressing how the district court erred in dismissing her claims, and offers no substantive argument to challenge the district court's ruling. To the extent that Willis rephrases her argument, she still fails to take into account the reasoning of the district court. Moreover, even if we construe her brief as "naked assertion that the district court erred," that is not enough to form an appeal that can be entertained by this court. *American States Ins. Co. v. Bailey*, 133 F.3d 363, 372 (5th Cir.1998) ("Failure to provide any legal or factual analysis of an issue results in waiver"); *Brinkmann v. Abner*, 813 F.2d 744, 748 (5th Cir.1987). In sum, Willis has raised no issue that can be noticed or entertained by this court on appeal.

Accordingly, for the reasons stated above, we affirm the judgment of the district court.

AFFIRM.